3M Pharmaceuticals
3M Center
Saint Paul, MN 55144

Abbott Laboratories
100 Abbott Park Road
Abbot Park, IL 60064-3500

Able Laboratories
6 Hollywood Court South
Plainfield, NJ 07080-4204

AAI Pharma Inc.
1206 N. 23rd Street
Wilmington, NC 28405

Acadia Pharma
3911 Sorrento Valley Blvd.
San Diego, CA 92121

Accu-Break Pharmaceuticals Inc.
1000 South Pine Island Rd., Ste. 430
Plantation, FL 33324

Abrica Pharmaceuticals
c/o Actavis, Inc.
Blake Rasner - HALEY & OLSON
510 North Valley Mills Drive, Suite 600
Waco, TX 76710

Acorda Therapeutics, Inc.
420 Saw Mill River Road
Ardsley, NY 10502

Acurian Inc.
2 Walnut Grove Dr., Ste. 375
Horsham, PA 19044

Achillion Pharmaceuticals, Inc.
300 George Street
New Haven, CT 06511

ActivX Biosciences, Inc.
11025 North Torrey Pines Rd., Ste. 120
La Jolla, CA 92037

Advancis Pharmaceutical Corporation
20425 Seneca Meadows Parkway
Germantown, MD 20876

Actimis Pharmaceuticals, Inc.
10835 Road to the Cure, Suite 200
San Diego, CA 92121-1123

Advanced Life Sciences
1440 Davey Road
Woodridge, IL 60517-5037

Albany College of Pharmacy
106 New Scotland Avenue,
O'Brien 204
Albany, NY 12208

Adolor Corp.
65 Hayden Ave.
Lexington, MA 02421

Aerial BioPharma, LLC
Aerial Center Executive Park,
9001 Aerial Center Parkway, Ste. 110
Morrisville, NC 27560-9731

Allan Pharmaceutical
1035 Louis Drive
Warminster, PA 18974

Aegerion Pharma
One Main Street, Suite 1850
Cambridge, MA 02142

AgaMatrix, Inc.
10 Manor Pkwy
Salem, NH  03079

ALTANA Pharma US Inc.
210 Park Avenue
Florham Park, NJ 07932

Akesis Pharmaceuticals
248 Latitude Lane, Suite 104
Lake Wylie, SC 29710

Akros Pharma Inc.
302 Carnegie Center, Suite 300
Princeton, NJ 08540

Altus Pharmaceuticals Inc.
125 Sidney Street
Cambridge, MA 02139-4807

ALANTOS
Amgen Inc.
One Amgen Center Drive
Thousand Oaks, CA 91320-1799

ALARA Pharmaceutical Corporation
P.O. Box 7439
Caguas, Puerto Rico 726

Amarin Pharma, Inc.
1430 Route 206, Suite 200
Bedminster, NJ 07921

Alpharma Inc.
440 Route 22 East
Bridgewater, NJ 08807

Alkermes, Inc.
852 Winter Street
Waltham, MA 02451

Amgen Inc.
One Amgen Center Drive
Thousand Oaks, CA 91320-1799

Alteon Inc
Six Campus Drive
Parsippany, NJ 07054

ALLERGAN
71 South Los Carneros Road
Goleta, CA 93117

Amira Pharmaceuticals
1075 Cranbury South River Rd., Ste. 5
Monroe TWP, NJ 08831

Alza Corporation
1900 Charleston Road
P.O. Box 7210
Mountain View, CA 94039-7210

Alpharma Inc.
200 Elmora Ave.
Elizabeth, NJ 07202-1106

Amylin Pharmaceuticals, Inc.
9360 Towne Centre Drive
San Diego, CA 92121

Amerogenics, Inc.
1326 Open Range Road
Crossville, TN 38555

Amide Pharmaceutical, Inc.
Actavis Pharmaceutical -
Haley & Olson - Blake Rasner & Shad Robinson
510 North Valley Mills Drive, Suite 600
Waco, TX 76710

Anda SR Pharmaceuticals, Inc
4001 S.W. 47th Ave. Suite 201
Fort Lauderdale, FL 33314

Amicus Therapeutics, Inc.
6 Cedar Brook Drive
Cranbury, NJ 08512

Amneal Pharmaceuticals, L.L.C.
85 Adams Avenue
Hauppauge, NY 11788

Andrx Laboratories, Inc.
2915 Weston Road
Fort Lauderdale, FL 33331

Amneal Pharmaceuticals, L.L.C.
50 Horseblock Road
Brookhaven, NY 11719

Anchen Pharmaceuticals, Inc.
9601 Jeronimo
Irvine, CA 92618

Animas Corporation
200 Lawrence Drive
West Chester, PA 19380

Anacor Pharmaceuticals, Inc.
1060 East Meadow Circle
Palo Alto, CA 94303-4230

AndroScience Corporation
11175 Flinkote Avenue, Suite F
San Diego, CA 92121

Antares Pharma, Inc.
707 Eagleview Boulevard, Suite 414
Mobil
Exton, PA 19341

Andora, Inc.
63 Rogers Street
Cambridge, MA 02142-1118

ANI Pharmaceuticals, Inc.
210 Main Street West
Baudette, MN 56623

Applied Diabetes Research
1420 Valwood Parkway, Ste. 205
Carrolton, TX 75006

Anesta
4745 Wiley Post Way
Salt Lake City, UT 84116

Antares Pharma Inc.
100 Princeton S. Corporate Center, Ste. 300
Trenton, NJ 08628

Aradigm Corporation
3929 Point Eden Way
Hayward, CA 94545

Antares Pharma, Inc.
13755 First Avenue North Suite 100
Minneapolis, MN 55441

Applied Analytical
1726 N 23rd St
Wilmington, NC 28405

Archimedes Pharma LTD
One Crossroads Drive
Bedminster, NJ 07921

Aprecia Pharmaceuticals Company
2010 Cabot Boulevard West Suite F
Langhorne, PA 19047

AR Scientific
7722 Dunga Road
Philadelphia, PA 19111

Arena Pharmaceuticals, Inc.
6166 Nancy Ridge Drive
San Diego, CA 92121

| | |
|---|---|
| Arcion Therapeutics, Inc.<br>2400 Boston Street Suite 330<br>Baltimore, MD 21224 | Arkios BioDevelopment International<br>421 S. Lynnhaven Rd. Suite 101<br>Virginia Beach, VA 23452 |
| Array BioPharma<br>3200 Walnut Street<br>Boulder, CO  80301 | Arete Therapeutics Inc.<br>3912 Trust Way<br>Hayward, CA 94545 |
| Astellas Pharma Global Development, Inc.<br>Astellas Pharma US, Inc.<br>1 Astellas Way<br>Northbrook, IL 60062 | Isis Biopolymer Inc.<br>1 Richmond Square Suite 240 East<br>Providence, RI 02903 |
| Array Bio Pharma<br>3005 Carrington Mill Blvd., Ste. 150<br>Morrisville, NC 27560 | Astra Merck<br>725 Chesterbrook Blvd.<br>Wayne, PA 19087 |
| Nycomed US Inc.<br>60 Baylis Road<br>Melville, NY 11747 | GSK (Steifel Laboratories)<br>P.O. Box 13398<br>Research Triangle Park, NC 27709 |
| Kimberly Clark<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | Perrigo Pharmaceuticals<br>515 Eastern Avenue<br>Allegan, MI 49010 |
| JeNu Biosciences Inc.<br>1101 N. Northlake Way, Suite 200<br>Seattle, WA 98103 | Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821 |
| Rivers Edge Pharmaceuticals<br>5400 Laurel Springs Parkway,<br>Building 500, Suite 504<br>Suwanee, GA 30024 | Magen Biosciences<br>100 Beaver St., Ste. 101<br>Waltham, MA 02453 |
| Perrigo NY<br>1700 Bathgate Avenue<br>Bronx, NY 10457 | Tamir Biotechnology Inc.<br>12625 High Bluff Drive, Suite 113<br>San Diego, CA 92130 |
| Perrigo Isreal Pharmaceutical<br>8 Campus Drive 2nd Floor, East Wing<br>Parsippany, NJ 07054 | Sun & Skin Care Research Inc.<br>851 Greensboro Road<br>Cocoa, FL 32926 |

Vapogenix Inc.
8285 El Rio Street, Suite 150
Houston, TX 77054

University of Michigan
500 S. State Street
Ann Arbor, MI 48109

Shape Pharmaceuticals Inc
55 Cambridge Parkway, Suite 301
Cambridge, MA 02142

ESPERION
3891 Ranchero Drive, Suite 150
Ann Arbor, MI 48108

CONJUCHEM
11755 Wilshire Blvd, Suite 2000
Los Angeles, CA 90025

Exocell
1880 JFK Blvd., Suite 200
Philadelphia, PA 19103

Gluco Light
2426 Emrick Boulevard
Bethlehem, PA 18020

MINIMED
18000 Devonshire Street
c/o Customer Support
Northridge, CA 91325

NTI
927 Fred Johnston Drive
Fairborn, OH 45324

Sepracor, Inc
84 Waterford Drive
Marlborough, MA 01752

Qwell Pharmaceuticals
1000 Second Avenue, Suite 3700
Seattle, WA 98104

Development Partners
Westchester Financial Center
11 Martine Avenue 9th Floor
White Plains, NY 10606

Yaupon Therapeutics
101 Lindenwood Drive, Suite 400
Malvern, PA 19355

Therapeutics Inc.
9025 Balboa Ave., Suite 100
San Diego, CA 92123

ERGO Science
402 Office Park Drive, Suite 260
Birmingham, AL 35223

Forest Laboratories
Morris Corporate Center III
400 Interpace Parkway
Parsippany, NJ 07054

Lipha Pharma Inc.
1114 Ave. of the Americas, 41st Fl.
New York, NY 10036

Novavax, Inc.
20 Firstfield Road
Gaithersburg, MD 20878

Xylos Corporation
838 Town Center Drive
Langhorne, PA 19047

DGD RESEARCH
5107 Medical Dr.
San Antonio, TX 78229

Bio Sante
111 Barclay Boulevard
Lincolnshire, IL 60069

AtheroGenics, Inc.
8995 Westside Parkway
Alpharetta, GA 30004

AustarPharma, LLC
18 Mayfield Avenue
Edison, NJ 08837

AstraZeneca Pharmaceuticals LP
1800 Concord Pike P.O. Box 15437
Wilmington, DE 19850-5437

Avanir Pharmaceuticals
101 Enterprise Suite 300
Aliso Viejo, CA 92656-2608

AVENTIS Pharmaceuticals
Sanofi-Aventis Pharmaceuticals
55 Corporate Drive
Bridgewater, NJ 08807

Auxilium Pharmaceuticals
40 Valley Stream Parkway
Malvern, PA 19355

Axonyx Corporation
Torrey Pines Therapeutics, Inc.
11085 North Torrey Pines Rd., Ste. 300
La Jolla, CA 92037

Baker Norton Pharmaceuticals, Inc.
4400 Biscayne Boulevard
Miami, FL 33137

Avera Drug Delivery Systems, Inc.
3250 Commerce Pkwy.
Miramar, FL 33025-3907

Barr Laboratories, Inc.
c/o TEVA
425 Privet Road
P.O. Box 1005
Horsham, PA 19044-8005

Barrier Therapeutics, Inc.
600 College Road East Suite 3200
Princeton, NJ 08540-6697

Banner Pharmacaps Inc.
4100 Mendenhall Oaks Pkwy Ste. 301
High Point, NC 27265

Becton, Dickinson and Company
1 Becton Drive
Franklin Lakes, NJ 07417

Bentley Pharmaceuticals, Inc.
Bentlet Park
2 Holland Way
Exeter, NH 03833

Bassett Healthcare
One Atwell Road
Cooperstown, NY 13326

Bertek Pharmaceuticals
P.O. Box 14149
Research Triangle Pk, NC 27709

BHR Pharma, LLC
607 Herndon Parkway Suite 110
Herndon, VA 20170

BHV Pharma, Inc
PO Box 13765 3200 East Hwy 54
Research Triangle Park, NC 27709

Binghamton University
4400 Vestal Parkway East
Binghamton, NY 13902

BioPharma Consulting Services, LLC
691 96th Ave SE
Bellevue, WA 98004

BioSante Pharmaceuticals, Inc.
111 Barclay Blvd.
Lincolnshire, IL 60069

BioMarin Pharmaceutical Inc.
46 Galli Drive
Novato, CA 94949-5706

Biokey Inc.
44370 Old Warm Springs Blvd.
Fremont, CA 94538

Bio-Nebraska
9290 West Dodge Rd., Ste. 104
Omaha, NE 68114

Bone Care International
Genzyme
500 Kendall Street
Cambridge, MA 02142

Boehringer Mannheim
Hoffmann-La Roche Inc.
340 Kingsland Street
Nutley, NJ 07110

Bristol-Myers Squibb Company
P.O. Box 4000
Princeton, NJ 08543-4000

Bristol-Myers Squibb Company
311 Pennington Rocky Hill Rd.
Pennington, NJ 08534-2130

Bristol-Myers Squibb Company
P.O. Box 5
Pharmaceutical Research Institute
Wallingford, CT 06492-0005

BioCryst Pharmaceuticals, Inc.
2190 Parkway Lake Drive
Birmingham, AL 35244

BIOCRAFT
Teva Pharmaceuticals
425 Privet Road P.O. Box 1005
Horsham, PA 19044-8005

Biodel Inc.
100 Saw Mill Road
Danbury, CT 06810

Biostratum
4825 Creekstone Drive, Suite 200
Durham, NC 27703

Biorexis Pharmaceutical Corp.
3711 Market Street, 8th Floor
Philadelphia, PA 19104

Bracco Diagnostic, Inc
Virginia S. Goldman - Bracco Diagnostics Inc.
259 Prospect Plains Road., Building H,
Monroe Township, NJ 08831

Bristol-Myers Squibb Company
345 Park Avenue
New York, NY 10154-0037

Bradley Pharmaceuticals, Inc.
383 Route 46 West
Fairfield, NJ 07004-2402

Catalent Pharma Solutions
160 Pharma Drive
Research Triangle Park
Morrisville, NC 27560

Bristol-Myers Squibb Pharmaceutical Group
2400 West Lloyd Expressway
Evansville, NJ 47721-0001

Bristol-Myers Squibb Pharmaceutical Research
One Squibb Drive P.O. Box 191
New Brunswick, NJ 08903-0191

BTG International
300 Barr Harbor Drive
West Conshohocken, PA 19428

Caraco Pharmaceutical Laboratories, Ltd.
1150 Elijah McCoy Drive
Detroit, MI 48202

Carlsbad Technology, Inc.
5923 Balfour Court
Carlsbad, CA 92008

Cantox Health Sciences International
1011 Route 22 West
Bridgewater, NJ 08807

Cargill Incorporated
PO Box 9300
Minneapolis, MN 55440-9300

Cato Research Ltd.
Westpark Corporate Center
4364 South Alston Avenue
Durham, NC 27713-2220

Cardiocom, LLC.
7980 Century Blvd.
Chanhassen, MN 55317

Catalent Pharma Solutions, Inc.
14 Schoolhouse Road
Somerset, NJ 08873

Centocor, Inc.
200 Great Valley Parkway
Malvern, PA 19355

Cellergy Pharmaceuticals
128 Grandview Road
Boyertown, PA 19512

Cephalon, Inc.
41 Moores Road
Frazer, PA 19335

Cephalon, Inc.
145 Brandywine Pkwy.
West Chester, PA 19380-4249

Cerovene, Inc.
612 Corporate way Suite #10
Valley Cottage, NY 10989

Certus International Inc
9 Cedarwood Dr., Ste. 8
Bedford, NH 03110

Chelsea Therapeutics, Inc.
3530 Toringdon Way Suite 200
Charlotte, NC 28277

Chugai USA, Inc.
3780 Hawthorn Court
Waukegan, IL 60087

Chronimed
BioScrip Corporate Offices
10050 Crosstown Circle, Suite 300
Eden Prairie, MN 55344

Chugai Pharma USA LLC
300 Connell Drive
Berkeley Heights, NJ 07922

Cipher Pharmaceuticals, Inc.
R. Glen Ayers, Jr. -Langley & Banack Inc.
Trinity Plaza II, Ninth Floor
745 East Mulberry
San Antonio,TX 78212

Clarus Therapeutics
500 Skokie Blvd. Suite 250
Northbrook, IL 60062-2827

CIMA Labs Inc.
7325 Aspen Lane
Brooklyn Park, MN 55428

Claro Scientific
10100 Dr. Martin Luther King St. North
St. Petersburg, FL 33716

Genentech US Drug Safety
(Roche Laboratories)
1 DNA Way Mailstop 258A
South San Francisco, CA 94080

Oakmont Pharmaceuticals
110 W Lancaster Ave
Wayne, PA 19087

VIA Pharmaceuticals, Inc.
750 Battery Street, Ste. 330
San Francisco, CA 94111

Viking Therapeutics, Inc.
Hiroko Masamune, Ph.D.
11119 North Torrey Pines Rd., Ste. 50
San Diego, CA 92037

Noven Pharmaceuticals, Inc.
Jay Kolman, Esq.
11960 SW 144th Street
Miami, FL 33186

Eili Lilly and Company
Wendy Wright Ponader
600 E. 96th Street, Ste. 600
Indianapolis, IN 46240

Sandoz, Inc.
Joy Callozzo
One Health Plaza, Bldg. 436, Rm. 4217
East Hanover, NJ 07936

Durata Therapeutics
Benjamin Loveland
60 State Street
Boston, MA 02109

United Therapeutics Corporation
Laura C. Fisher
1735 Connecticut Avenue, Third Floor
Washington, DC 20009

Intendis GmbH and Bayer Healthcare LLC
Michael Parker - Fulbright & Jaworski, LLP
300 Convent Street, Suite 2100
San Antonio, TX 78205

Access Business Group
18590 Ventura Blvd., Suite 203
Tarzana, CA 91356

Adroit Pharmaceuticals Development LLC
731 Broad St., Suite B
Durham, NC 27705

Boca Pharmacal
130 Vintage Drive
Huntsville, AL 35811

Catabasis Pharmaceuticals
One Kendall Square Bldg. 1400E,
Suite B14202
Cambridge, MA 02139

Catalyst Midwest
809 Willis Avenue, NW
Ashland, WI 54806

Ceptaris Therapeutics
101 Lindenwood Drive, Suite 400
Malvern, PA 19355

CRI Worldwide
16000 Horizon Way, Suite 100
Mount Laurel, NJ 08054

CorMedix Inc
745 Route 202-206, Suite 303
Bridgewater, NJ 08807

CPEX Pharmaceuticals Inc.
2 Holland Way
Exeter, NH 03833

EZRA Innovations LLC
401 South Cedar Street
Little Rock, AR 72205

Gallipot Inc.
2400 Pilot Knob Road, Suite 200
Saint Paul, MN 55120

Tap Holdings Inc.
850 SW 2nd Ave
Miami, FL 33130

VALERITAS
750 U.S. 202
Bridgewater, NJ 08807

West Pharmaceuticals
530 Herman O. West Drive
Exton, PA 19341

Watson Laboratories III
c/o Actavis Morris Corporate Center
400 Interpace Parkway
Parsippany, NJ 07054

Glenridge Pharmaceuticals
PO Box 4531
Mountain View, CA 94040

Kudco
1101 C Avenue West
Seymour, IN 47274

Zenith Goldline Pharmaceuticals
4400 Biscayne Blvd
Miami, FL 33137

NextWave Pharmaceuticals
20450 Stevens Creek Blvd
Cupertino, CA 95014

Clay-Park Labs, Inc.
1700 Bathgate Avenue
Bronx, NY 10457

Clinipace Worldwide
3800 Paramount Pkway, Suite 100
Morrisville, NC 27560

Clinicor Inc
1717 West Sixth Street, Ste. 400
Austin, TX 78703

CollaGenex Pharmaceuticals, Inc.
Galderma R&D Inc. - Haynes and Boone, LLP
201 Main Street, Suite 2200
Forth Worth, TX 76102

Columbia Laboratories, Inc.
354 Eisenhower Pkwy.
Plaza One 2nd Floor
Livingston, NJ 07039

CoNCERT Pharmaceuticals, Inc.
99 Hayden Avenue Suite 100
Lexington, MA 02421-7966

Copley Pharmaceutical, Inc.
25 John Rd St 13th Fl
Canton, MA 02021

Corcept Therapeutics Incorporated
149 Commonwealth Drive
100 Crystal Run Road
Menlo Park, CA 94025

Cord Laboratories
100 Crystal Run Road
Middletown, NJ 10941

CorePharma LLC
Jill Kelley
215 Wood Avenue
Middlesex, NJ 08846-2554

Corium International, Inc.
235 Constitution Drive
Menlo Park, CA 94025-1108

Cornucopia Pharmaceuticals Inc.
12007 Sunrise Valley Dr., Ste. 170
Reston, VA 20191

Covalent Group
Encorium Group Inc.
101 California Street, 20th Floor
San Francisco, CA 94111

Covance Genomics Laboratory
401 Terry Ave North,
Seattle, WA 98109

Covance Inc.
210 Carnegie Center
Princeton, NJ 08540-6233

Covance Inc.
150 4th Ave. North Suite 1400
Nashville, TN 37219-2409

Covance Inc.
3402 Kinsman Blvd.
Madison, WI 53704

Covance Inc.
8211 SciCor Drive
Indianapolis, IN 46214

CovX Research LLC
9381 Judicial Drive Suite 200
San Diego, CA 92121

Cumberland Pharmaceuticals Inc.
2525 West End Ave. Suite 950
Nashville, TN 37203

Curatek
1965 Pratt Blvd
Elk Grove Village, IL 60007

Cubist Pharmaceuticals, Inc.
65 Hayden Avenue
Lexington, MA 02421

Actavis Mid Atlantic, LLC
Haley & Olson - Blake Rasner & Shad Robinson
510 North Valley Mills Drive, Suite 600
Waco, TX 76710

Actavis South Atlantic, LLC
Haley & Olson - Blake Rasner & Shad Robinson
510 North Valley Mills Drive, Suite 600
Waco, TX 76710

Actavis Elizabeth, LLC
Haley & Olson - Blake Rasner & Shad Robinson
510 North Valley Mills Drive, Suite 600
Waco, TX 76710

Alvogen, Inc.
Kramer Levin Naftalis & Frankel LLP -
Robert T. Schmidt
1177 Avenue of the Americas
New York, NY 10036

Alvogen Pine Brook, Inc.
Kramer Levin Naftalis & Frankel LLP -
Robert T. Schmidt
1177 Avenue of the Americas
New York, NY 10036

Actavis, Inc.
Haley & Olson - Blake Rasner & Shad Robinson
510 North Valley Mills Drive, Suite 600
Waco, TX 76710

Amerigen Pharmaceuticals, Inc.
Adolfo Campero, Jr., Esq.
Campero & Associates, P.C.
315 Calle Del Norte, Suite 207
Laredo, TX 78041

Amerigen Pharmaceuticals, Ltd
Adolfo Campero, Jr., Esq. -
Campero & Associates, P.C.
315 Calle Del Norte, Suite 207
Laredo, TX 780411

Cypress Pharmaceutical, Inc.
135 Industrial Blvd.
P.O. Box 399
Madison, MS 39110

DAVA Pharmaceuticals, Inc.
Parker Plaza 400 Kelby St. 10th Fl.
Fort Lee, NJ 07024

Cytogel Pharma, LLC
Zeldes, Needle & Cooper, P.C.
James G. Verrillo, Esq.
1000 Lafayette Boulevard
Bridgeport, CT 06604

DermTech International
11099 N. Torrey Pines Rd. Ste. 100
La Jolla, CA 92037

Diffusion Pharmaceuticals LLC
2020 Avon Court #4
Charlottesville, VA 22902

Diasome Pharmaceuticals
625 Ridge Pike Building E Ste. 402
Conshohocken, PA 19428

DiObex, Inc.
600 Townsend Street Suite 271
San Francisco, CA 94103

DVM Pharmaceuticals, Inc.
50 N.W. 176th Street
Miami, FL 33169

Apotex, Inc.
DICKINSON WRIGHT PLLC
M. Kimberly Stagg
424 Church Street, Suite 1401
Nashville, TN 27319

Depomed, Inc.
1360 O'Brien Drive
Menlo Park, CA 94025

Current medical directions
230 Park Avenue South
New York, NY 10003

Daiichi Sankyo, Inc.
Two Hilton Court
Parsippany, NJ 07054

Dermworx, Inc.
P.O. Box 220500
Hollywood, FL 33022

DexCom, Inc.
6340 Sequence Drive
San Diego, CA 92121

Diamyd Medical AB
100 Technology Drive Suite 400
Pittsburgh, PA 15219

Dr. Reddy's Laboratories Ltd.
1 Park Way
Upper Saddle River, NJ 07458

Dow Pharmaceutical Sciences, Inc.
1330 Redwood Way
Petaluma, CA 94954-1169

DuPont Pharmaceuticals Company
1007 Market Street
Wilmington, DE 19898

Dr. Reddy's Laboratories Ltd.
200 Somerset Corporate Blvd. 7th Floor
Bridgewater, NJ 08807

Eisai Medical Research Inc
155 Tice Boulevard
Woodcliff Lake, NJ 07677

Eagle Pharmaceuticals Inc.
470 Chestnut Ridge Road
Woodcliff Lake, NJ 07677

Durata Therapeutics
Carol Gadle M.S. - Executive Director,
Quality Assurance and Quality Control
322 East Main Street
Branford, CT 06405

Elan Corporation, plc.
1300 Gould Drive
Gainesville, GA 30504

Eisai Medical Research Inc.
100 Tice Blvd
Woodcliff Lake, NJ 07677

Edgemont Pharmaceuticals, LLC
88 East Main Street Suite 206
Mendham, NJ 07945

Elite Laboratories, Inc.
165 Ludlow Avenue
Northvale, NJ 07647

Elan Corporation, plc.
c/o Perrigo
515 Eastern Avenue
Allegan, MI 49010

Eisai, Inc.
900 Davis Drive P.O. Box 14505
Research Triangle Park, NC 27709

EMD Pharmaceuticals, Inc.
EMD Serono, Inc.
One Technology Place
Rockland, MA 02370

Eli Lilly and Company
Lilly Corporate Center
Indianapolis, IN 46285

Elixir Pharmaceuticals, Inc.
12 Emily Street
Cambridge, MA 02139

Genentech, Inc.
1 DNA Way South
San Francisco, CA 94080

Genaera Corporation
5110 Campus Drive
Plymouth Meeting, PA 19462

Excellium Pharmaceutical Inc.
3-G Oak Rd.
Fairfield, NJ 07004-2903

Exelixis, Inc.
210 East Grand Avenue South
San Francisco, CA 94083

Fabre-Kramer Pharmaceuticals, Inc.
5847 San Felipe Suite 2000
Houston, TX 77057

Ferndale Laboratories, Inc.
780 West Eight Mile Road
Ferndale, MI 48220

Fisher Clinical Services
7554 Schantz Road
Allentown, PA 18106

Ferring Pharmaceuticals, Inc.
4 Gatehall Drive 3rd Floor
Parsippany, NJ 07054

FibroGen, Inc.
225 Gateway Blvd.
South San Francisco, CA 94080

Flemington Pharmaceutical Corp
NovaDel Pharma
1200 Route 22 East, Suite 2000
Bridgewater, NJ 08807

Fidia
Morris Corporate Center 1,
Building B - Floor 1 300 Interpace Parkway
Parsippany, NJ 07054

FMC Corporation
1735 Market Street
Philadelphia, PA 19103

FoldRx Pharmaceuticals, Inc.
Pfizer Inc.
Trinity Plaza II, Ninth Floor - 745 East Mulberry
San Antonio, TX 78212

FMC Corporation
701 Princeton South Corporate Ctr
Ewing, NJ 08628

Fougera
Benjamin Mintz - Kaye Scholer
425 Park Avenue
New York, NY 10022

Fuisz Technologies, Ltd.
14790 Flint Lee Road
Chantilly, VA 20151

Forest Research Institute
Harborside Financial Center Plaza V Suite 1900
Jersey City, NJ 07311-4994

Galen Pharma
Galderma R&D Inc.
Haynes and Boone, LLP
201 Main Street, Suite 2200
Fort Worth, TX 76102

G & W Laboratories, Inc.
111 Coolidge Street South
Plainfield, NJ 07080-3895

Fujisawa Healthcare, Inc.
Astellas Pharma US, Inc.
1 Astellas Way
Northbrook, IL 60062

GeneLabs Technologies, Inc.
505 Penobscot Drive
Redwood City, CA 94063

Galileo Pharmaceuticals, Inc.
5301 Patrick Henry Drive
Santa Clara, CA 95054

Galderma R&D Inc.
Haynes and Boone, LLP
201 Main Street, Suite 2200
Fort Worth, TX 76102

Genentech, Inc.
1500 Harmon Road
Harleysville, PA 19438

Genentech, Inc.
10555 Stella Link
Houston, TX 77025

GeneraMedix Inc.
300 N. LaSalle St., Suite 5600
Chicago, IL 60654

Genentech, Inc.
18432 Defay Road
Addison, MI 49220

Genetech
1 DNA Way
South San Francisco, CA 94080

Geneva Pharmaceuticals Inc.
2555 W Midway Boulevard
Broomfield, CO 80020

Genzyme Corporation
500 Kendall Street
Cambridge, MA 02142

Georgetown University
37th and O Street, NW
Washington, DC 20057

Gilead Sciences, Inc.
3333 Walnut Street
Boulder, CO 80301

Gilead Sciences, Inc.
333 Lakeside Drive
Foster City, CA 94404

GlaxoSmithKline
5 Moore Drive
P.O. Box 13398
Research Triangle Park, NC 27709

GlaxoSmithKline
Michael Parker -
Fulbright & Jaworski L.L.P.
300 Convent Street, Suite 2100
San Antonio, TX 78205

GlaxoSmithKline Consumer Healthcare
1500 Littleton Road
Parsippany, NJ 07054

Harris Pharmaceutical
9090 Park Royal Drive
Fort Myers, FL 33908

Glenmark Generics Inc., USA
Hany W. Rizkalla, Ph.D.
Sr. Director of IP& Legal Affairs
750 Corporate Drive
Mahwah, NJ 07430

GloboMax LLC
ICON Development Solutions
7740 Milestone Parkway, Suite 150
Hanover, MD 21076

Hisamitsu Pharmaceuticals Co. Inc
Noven Pharmaceuticals, Inc
11960 SW 144th St
Miami, FL 33186

Halozyme Therapeutics
11388 Sorrento Valley Road
San Diego, CA 92121

Handa Pharmaceuticals LLC
39465 Paseo Padre Pkwy
Fremont, CA 94538

Hill Dermaceuticals, Inc.
Ginny O'Connor
2650 S Mellonville Ave
Sanford, FL 32773

Hi-Tech Pharmacal Co., Inc.
369 Bay view Avenue
Amityville, NY 11701

Hollis-Eden Pharmaceuticals, Inc.
Harbor Therapeutics, Inc.
9191 Towne Centre Dr. Suite, 409
San Diego, CA 92122

Home Diagnostics, Inc.
2400 N.W. 55th Court
Fort Lauderdale, FL 33309

Hopen Therapeutics
9383 Caddyshack Circle
St. Louis, MO 63127

Hoechst Marion Rouessel
PO Box 9627
Kansas City, MO 64134

Hoffmann-La Roche Inc.
340 Kingsland Street
Nutley, NJ 07110

Hurley Consulting Associates Ltd.
25 De Forest Avenue
Summit, NJ 07901

Health Research Management, Inc.
4 Shelter Cove Road
Sherman, CT 06784

Human Genome Sciences, Inc.
14200 Shady Grove Road
Rockville, MD 20850-7464

Icagen, Inc.
4222 Emperor Blvd. Suite 350
Durham, NC 27703

IWF Pharmaceutical Services Inc
4095 Indian Trl
Destin, FL 32541

ICON
320 Seven Springs Way Suite 500
Brentwood, TN 37027

IGI Laboratories, Inc.
105 Lincoln Ave.
Buena, NJ 08310

ICON Development Solutions
8307 Gault Ln
San Antonio, TX 78209

Impax Pharmaceuticals
Michael Parker
Fulbright & Jaworski L.L.P.
300 Convent, Ste. 2100
San Antonio, TX 78205

Imagine nutrition
3300 Bob Billings Parkway
Lawrenceville, KS 66049

Progenies Pharmaceuticals, Inc.
777 Saw Mill River Road
Tarrytown, NY 10591

Primus Pharmaceuticals, Inc.
4725 N. Scottsdale Road Suite 200
Scottsdale, AZ 85251

INC Research Inc.
3201 Beechleaf Ct #600
Raleigh, NC 27604

Provident Clinical Research and Consulting, Inc.
211 East Lake Street
Addison, IL 60101

Propharma, Inc.
7700 Nw 57th St
Doral, FL 33166

Proctor & Gamble
One Proctor & Gamble Plaza
Cincinnati, OH 45202

Protech Pharmaservice Corporation
Thomas Kocurek
Duncan, Bressler & Liu, Inc.
1020 N.E. Loop 410, Suite 500
San Antonio, TX 78209

PTS Consulting, LLC.
6739 Vahalla Ct
Shawnee, KS 66217

Purdue Pharma L.P.
6 Cedar Brook Drive
Cranbury, NJ 08512

QRx Pharma Ltd,
1430 US Highway 206 Suite 230
Bedminster, NJ 07921

Quigley Pharma Inc.
621 N. Shady Retreat Road
P.O. Box 2071
Doylestown, PA 18901

Quintiles
4820 Emperor Blvd
Durham, NC 27703

RTP Pharma Inc
101 Convention Center Drive, Ste. 310
Las Vegas, NV 89109

Regeneron Pharmaceuticals, Inc.
777 Old Saw Mill River Road
Tarrytown, NY 10591

Reliant
P.O. Box 3765
Houston, TX 77253

Replidyne, Inc.
Cardiovascular Systems Inc.
651 Campus Drive
St. Paul, MN 55112

Rhone-Poulenc Rorer Pharmaceuticals Inc
c/o Sanofi-Aventis, Co.
1180 Welsh Road, Suite 190
North Wales, PA 19454

Rhodes Technologies
498 Washington Street
Coventry, RI 02816

Purepac Pharmaceutical Co.
1 New England Avenue
Piscataway, NJ 08854

Questcor Pharmaceuticals
c/o Mallinckrodt Pharmaceuticals
675 McDonnell Blvd.
St. Louis, MO 63042

Quinnova Pharmaceuticals, Inc.
2500 York Road, Suite 200
Jamison, PA 18929

R W Johnson
US Highway 202 North
Raritan, NJ 08869

Reata Pharmaceuticals, Inc.
2801 Gateway Drive Suite 150
Irving, TX 75063

Regulatory Affairs Associates, Inc.
2735 Comfort Street
West Bloomfield, MI 48323

Repros Therapeutics Inc.
2408 Timberloch Place B-7
The Woodlands, TX 77380

Replidyne, Inc.
472 Wheelers Farms Road 3rd Fl.
Milford, CT 06461

Restoragen Inc
5701 South 34th Street, Ste. 203
Lincoln, NE 68516

Riconpharma LLC
100 Ford Road, suite 9
Denville, NJ 07834

Rigel Pharmaceuticals Inc.
1180 Veterans Boulevard South
San Francisco, CA 94080

River's Edge Pharmaceuticals LLC
5400 Laurel Springs Pkwy.
Suwanee, GA 30024-6056

Roberts Pharmaceutical Corporation
Meridian Center II
4 Industrial Way West
Eatontown, NJ 07724

Roche Diagnostics Corporation
P.O. Box 50457
Indianapolis, IN 46256

Rodllen Laboratories
100 N Fairway Drive #130
Vernon Hills, IL 60061

Rosemont Pharmaceutical Corp.
301 S. Cherokee Street
Denver, CO 80223

Roxane Laboratories, Inc.
P.O. Box 16532
Columbus, OH 43216-6532

Salix Pharmaceuticals, Inc.
8510 Colonnade Center Drive
Raleigh, NC 27615

Salus Pharmaceuticals
11 Deer Park Dr., Unit 120
Monmouth, NJ 08852

Sandoz Inc.
Benjamin Mintz - Kaye Scholer
425 Park Avenue
New York, NY 10022

Santarus, Inc.
3611 Valley Centre Drive, Ste. 400
San Diego, CA 92130

Sangamo Biosciences, Inc.
Point Richmond Tech Center II
501 Canal Blvd. Suite A100
Richmond, CA 94804

Sanofi-Aventis Pharmaceuticals
55 Corporate Drive
Bridgewater, NJ 08807-2854

Schering-Plough Corporation
2000 Galloping Hill Rd.
Kenilworth, NJ 07033-0530

Schering-Plough Healthcare Products Inc.
556 Morris Ave.
Summit, NJ 07901

Schering-Plough Research Institute
c/o Merck
2000 Galloping Hill Road
Kenilworth, NJ 07033

Schick Technology, Inc
30-00 47th Ave
Long Island City, NY 11101

Schiff & Company
1120 Bloomfield Ave., Ste. 103
West Caldwell, NJ 07006

Schwartz Bio-science
8010 Arco Corporate Drive
Raleigh, NC 27617

Schwarz Pharma, Inc.
1101 C Avenue West
Seymour, IN 47274

Sciecure Pharma, Inc.
11 Deer Park Drive, Unit 120
Monmouth Junction, NJ 08852

Sciele Pharma Inc.
Shionogi Inc.
300 Campus Drive
Florham Park, NJ 07932

Sequella, Inc.
9610 Medical Center Dr., Ste. 200
Rockville, MD 20850

Sensus
Pfizer Inc.
Trinity Plaza II, Ninth Floor - 745 East Mulberry
San Antonio, TX 78212

Sunovion Pharmaceuticals Inc
84 Waterford Drive
Marlborough, MA 01752

Incline Therapeutics, Inc.
Michael L. Scanlon
Kane Russell Coleman & Logan PC
3700 Thanksgiving Tower
1601 Elm St.
Dallas. TX 75201

Serenity Pharmaceuticals Corp.
120 North Main Street Suite 400
New City, NY 10956-3743

Incyte Corporation
Experimental Station - E400/3422
Route 141 and Henry Clay Road
Wilmington, DE 19880

INCUBE Labs
2051 Ringwood Ave
San Jose, CA 95131-1703

Javelin Pharmaceuticals, Inc.
Hospira Inc 275 N Field Dr
Lake Forest, IL 60045

JDS Pharmaceuticals, LLC
29 ASA St.
Montville, NJ 07045-9773

Indevus Pharmaceuticals, Inc.
Endo Pharmaceuticals
Deborah A. Logan, Esq.
Sr. Counsel, Research & Development
1400 Atwater Dr.
Malvern. PA 19355

Indiana Protein Tech
122 South Park Boulevard
Greenwood, IN 46143

Indicus Pharma, LLC
12308 Richmond Run Drive
Raleigh, NC 27614

Ingenix, Inc.
4225 Executive Sq., Ste. 800
La Jolla, CA 92037

Insys Therapeutics, Inc.
444 South Ellis Street
Chandler, AZ 85224

Insmed Incorporated
Insmed Corporate Headquarters
9 Deer Park Drive, Suite C
Monmouth Junction, NJ 08852

Insulet Corporation
9 Oak Park Drive
Bedford, MA 01730

Intendis GmbH and Bayer Healthcare LLC
Andrea Jux
36 Columbia Road
Morristown, NJ 07962

Intarcia Therapeutics, Inc.
24650 Industrial Blvd.
Hayward, CA 94545

InterMune
3280 Bayshore Blvd.
Brisbane, CA 94005

Interpharm, Inc.
75 Adams Avenue
Hauppauge, NY 11788

Intercept Pharmaceuticals
18 Desbrosses Street
New York, NY 10013

InvaGen Pharmaceuticals, Inc.
7 Oser Avenue
Hauppauge, NY 11788

Invamed, Inc.
2400 Route 130 North
Dayton, NJ 08810

Intuity Medical, Inc.
350 Potrero Ave.
Sunnyvale, CA 94085

Janssen Research & Development
Rosenthal Pauerstein Sandoloski Agather LLP -
Jonathan D. Pauerstein
755 East Mulberry, Ste. 200
San Antonio, TX 78212

Ivax Research LLC
4400 Biscayne Blvd.
Miami, FL 33137

IVREA Pharmaceuticals, Inc.
216 Ricciutti Drive
Quincy, MA 02169

Johnson & Johnson
David W. Dykhouse
Patterson Belknap Webb &Tyler LLP
1133 Avenue of the Americas
New York, NY 10036

Kali Laboratories
120 Belmont Drive
Somerset, NJ 08873-1204

Kalypsys, Inc.
380 Stevens Ave. Suite 313
Solana Beach, CA 92075

Keryx Biopharmaceuticals, Inc.
750 Lexington Ave. 20th Floor
New York, NY 10022

King Pharmaceuticals, Inc.
501 Fifth Street
Bristol, TN 37620

Knoll Laboratories
Abbott Laboratories
100 Abbott Park Road
Abbott Park, IL 60064-3500

KineMed
5980 Horton Street Suite 400
Emeryville, CA 94608

Koronis Pharmaceuticals
800 Fifth Avenue, Suite 4120
Seattle, WA 98104

KOS Pharmaceuticals, Inc.
Abbott Laboratories
100 Abbott Park Road
Abbott Park, IL 60064-3500

Knoll Pharmaceuticals Co.
30 No. Jefferson
Whippany, NJ 07981

Kowa Research Institute, Inc.
430 Davis Drive Suite 200
Morrisville, NC 27560

Kremers Urban Pharmaceuticals, Inc
1101 C Ave. West
Seymour, IN 47274

Kowa Pharmaceuticals America, Inc.
530 Industrial Park Blvd.
Montgomery, AL 36117

KV Pharmaceutical Company
16640 Chesterfield Grove Rd. Ste. 200
Chesterfield, MO 63005

KVD Pharma, Inc.
Amneal Pharmaceuticals
85 Adams Avenue
Hauppauge, NY 11788

Kythera Biopharmaceuticals, Inc.
27200 West Agoura Road Suite 200
Calabasas, CA 91301

L. Perrigo Company
Gordon J. Toering
Warner Norcross & Judd LLP
900 Fifth Third Center
111 Lyon Street, NW
Grand Rapids. MI 49503

Lavipharm Corp.
69 Princeton Highstown RD
East Windsor, NJ 08520

L'Oreal USA, Inc.
575 5th Avenue
New York, NY 10017

Lannett Company, Inc.
13200 Townsend Rd
Philadelphia, PA 19154

LifeScan, Inc.
1000 Gibraltar Drive
Milpitas, CA 95035

Lipocine Inc.
675 Arapeen Drive Suite 202
Salt Lake City, UT 84108

LifeCycle Pharma Inc.
c/o Veloxis Pharmaceuticals
499 Thornall Street, 3rd Floor
Edison, NJ 08837

Lupin Pharmaceuticals, Inc.
Harborplace Tower
111 South Calvert Street 21st Floor
Baltimore, MD 21202

Lyne Laboratories, Inc.
10 Burke Drive
Brockton, MA 02301

Lloyd Incorporated
604 West Thomas Ave.
Shenandoah, IA 51601-0130

MacroGenics, Inc.
1500 East Gude Drive
Rockville, MD 20850

Madrigal Pharmaceuticals, Inc.
Laura L. Buchanan
Stradling Yocca Carlson & Rauth
100 Wilshire Boulevard, Suite 440
Santa Monica, CA 90401

Mallinckrodt Inc.
675 McDonnell Blvd.
Hazelwood, MO 63042

Manhattan Pharmaceuticals, Inc.
TG Therapeutics, Inc.
3 Columbus Circle, 15th Floor
New York, NY 10019

MannKind Corporation
28903 North Avenue Paine
Valencia, CA 91355

MAP Pharmaceuticals, Inc.
2400 Bayshore Parkway Suite 200
Mountain View, CA 94043

Martec
1800 N Topping Ave.
Kansas City, MO 64120-1228

McNeil Consumer Healthcare
201 Tabor Road
Morris Plains, NJ 07950

Medicis Pharmaceutical Corp.
7720 N. Dobson Road
Scottsdale, AZ 85254

MediQuest Therapeutics, Inc.
300 East Pine Street
Seattle, WA 98122

Medisense
Abbott Laboratories
100 Abbott Park Road
Abbott Park, IL 60064-3500

Medlantic
3959 Welsh Rd, Suite #353
Willow Grove, PA 19090

MedPointe Pharmaceuticals
265 Davidson Ave. Suite 300
Somerset, NJ 08873-4120

MEDTOX Labs
402 West County Road D
Saint Paul, MN 55112

MEDTRONIC
710 Medtronic Pkwy
Minneapolis, MN 55432

Memorial Sloan-Kettering Cancer Center
1275 York Ave.
New York, NY 10065

Merck Sharp & Dohme Corp.
David Cromley
351 N. Sumneytown Pike
North Wales, PA 19454

Merix Pharmaceutical Corporation
18 E Dundee Road #30-201
Barrington, IL 60010

Merz Pharmaceuticals, LLC
4215 Tudor Lane P.O. Box 18806
Greensboro, NC 27419

Metabasis Therapeutics, Inc.
11119 North Torrey Pines Road
La Jolla, CA 92037

Metabolex, Inc.
3876 Bay Center Place
Hayward, CA 94545

Metabolic Solutions Development Co.
161 E Michigan Ave., 4th Floor
Kalamazoo, MI 49007

MetaCure (USA) Inc.
30 Ramland Road South Suite 101
Orangeburg, NY 10962

Mitos Pharmaceuticals Inc.
3 San Joaquin Plaza Suite 235
Newport Beach, CA 92660

Midlar Pharmaceuticals, Inc.
3 Stewart Ct.
Denville, NJ 07834-1038

Millennium Pharmaceuticals, Inc.
40 Landsdowne Street
Cambridge, MA 02139

Morton Grove Pharmaceuticals, Inc.
6451 W. Main St.
Morton Grove, IL 60053

Mitsubishi Pharma America, Inc.
525 Washington Blvd., Ste. 400
Jersey City, NJ 07310

MonoSol Rx
30 Technology Drive
Warren, NJ 07059

Mutual Pharmaceutical Co.
1100 Orthodox Street
Philadelphia, PA 19124

MSD Consumer Care, Inc.
556 Morris Ave.
Summit, NJ 07901

Murty Pharmaceuticals Inc.
518 Codell Dr.
Lexington, KY 40509-1016

Mylan Inc.
1500 Corporate Drive
Canonsburg, PA 15317

Myelos
Savient Pharmaceuticals, Inc.
400 Crossing Boulevard
Bridgewater, NJ 08807

Nastech Pharmaceutical Company Inc.
Marina Biotech, Inc.
3450 Monte Villa Parkway
Bothell, WA 98021

Mylan Pharmaceuticals Inc.
3711 Collins Ferry Road
Morgantown, WV 26505

Myogen
Gilead Sciences
333 Lakeside Drive
Foster City, CA 94404

Neurocrine Biosciences, Inc.
12790 El Camino Real
San Diego, CA 92130

Neurobiological Technologies, Inc.
2010 Crow Canyon Place, Suite 100
San Ramon, CA 94583

NextWave Pharmaceuticals, Inc.
c/o Pfizer
R. Glen Ayers, Jr.
Langley & Banack Inc
Trinity Plaza II, Ninth Floor
745 East Mulberry

NicOx Inc.
15 Independence Blvd.
Warren Township, NJ 07059

Neurogesx, Inc.
1100 La Avenida St., Ste, A
Mountain View, CA 94043

Nostrum Laboratories, Inc.
1800 N Topping
Kansas City, MO 64120

Nostrum Pharmaceuticals, Inc.
505 Thornall Street Suite 304
Edison, NJ 08837

Nexmed, Inc.
Apricus Biosciences
11975 El Camino Real, Suite 300
San Diego, CA 92130

NovaDel Pharma Inc.
1200 Route 22 East, Suite 2000
Bridgewater, NJ 08807

Nobex
617 Davis Drive, Ste. 100
Research Triangle Park, NC 27709

Novartis Pharmaceuticals Corp.
One Health Plaza East
Hanover, NJ 07936-1080

Novel Laboratories, Inc.
400 Campus Drive
Somerset, NJ 08873

Novartis Corporation
608 Fifth Ave.
New York, NY 10020

Novum Pharmaceutical Research Services
5900 Penn Avenue
Pittsburgh, PA 15206-3817

NPS Pharmaceuticals
Morris Corporate Center 1
4th Floor, Building B
300 Interpace Parkway
Parsippany, NJ 07054

NUCRYST Pharmaceuticals Inc.
Smith & Nephew, Inc.
150 Minuteman Road
Andover, MA 01810

Ono Pharma USA, Inc.
2000 Lenox Drive
Lawrenceville, NJ 08648

Orexigen Therapeutics, Inc.
3344 N. Torrey Pines Court Ste. 200
La Jolla, CA 92037

NovaDigm Therapeutics
Timothy Cooke, Ph.D.
4201 James Ray Drive, Suite 2050
Grand Forks, ND 48202

Novartis Consumer Health, Inc.
200 Kimball Drive
Parsippany, NJ 07054-0622

NovaBay Pharmaceuticals, Inc.
5980 Horton Street Suite 550
Emeryville, CA 94608

Noven
Carren Shulman
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza
New York, NY 10112

Novo Nordisk Pharmaceutical Industries, Inc.
5223 Lone Eagle Court
Wilmington, NC 28409

Novast Laboratories, Inc.
21592 Altantic Blvd. Suite 130
Sterling, VA 20166-6858

NRI - Neuropsychiatric Research Institute
120 8th St S
Fargo, ND 58103

NuPathe, Inc.
227 Washington Street
Conshohocken, PA 19428

Osmotica Pharmaceutical
Clinton R. Snow
Gardere Wynne Sewell LLP
1000 Louisiana, Ste. 3400
Houston, TX 77002

Organon International Inc.
Merck
351 N. Sumneytown Pike
North Wales, PA 19454

Palatin Technologies, Inc.
4-C Cedar Brook Drive
Cedar Brook Corporate Center
Cranbury, NJ 08512

Ortho-Clinical Diagnostics
100 Indigo Creek Drive
Rochester, NY 14626

Osmopharm USA, LLC
1893 SW 3rd Street
Pompano Beach, FL 33069

PAREXEL International
433 Hackensack Ave
Hackensack, NJ 07601

Otsuka Pharmaceutical
Development & Commercialization, Inc.
2440 Research Boulevard
Rockville, MD 20850

Paddock Laboratories, Inc.
3940 Quebec Avenue
North Minneapolis, MN 55427

Parke-Davis
R. Glen Ayers, Jr.
Langley & Banack Inc.
Trinity Plaza II, Ninth Floor
745 East Mulberry
San Antonio, TX 78212

Pamlab, L.L.C.
4099 Highway 190
Covington, LA 70433

Paratek Pharmaceuticals, Inc.
75 Kneeland Street
Boston, MA 02111

Penwest Pharmaceuticals Co.
Endo Pharmaceuticals, Inc.
1400 Atwater Drive
Malvern, PA 19355

PAREXEL International
2520 Meridian Pkwy
Research Triangle Park Suite 200
Durham, NC 27713

Par Pharmaceutical
300 Tice Boulevard
Woodcliff Lake, NJ 07677

Perrigo Company of South Carolina, Inc.
Gordon J. Toering
Warner Norcross & Judd LLP
900 Fifth Third Center
111 Lyon Street, NW
Grand Rapids. MI 49503

Patton Medical Devices,
LP 3108 North Lamar Blvd.
Austin, TX 78705

PCCA
9901 S. Wilcrest Drive
Houston, TX 77099-5132

Pentech Pharmaceuticals, Inc.
3315 W. Algonquin Road Suite 310
Rolling Meadows, IL 60008

Perrigo Israel Pharmaceuticals, Ltd.
Gordon J. Toering
Warner Norcross & Judd LLP
900 Fifth Third Center
111 Lyon Street, NW
Grand Rapids. MI 49503

Perrigo New York, Inc.
Gordon J. Toering
Warner Norcross & Judd LLP
900 Fifth Third Center
111 Lyon Street, NW
Grand Rapids. MI 49503

Perrigo Research & Development Co.
Gordon J. Toering
Warner Norcross & Judd LLP
900 Fifth Third Center
111 Lyon Street, NW
Grand Rapids. MI 49503

Pharmacia
R. Glen Ayers, Jr. -
Langley & Banack Incorporated
Trinity Plaza II, Ninth Floor
745 East Mulberry
San Antonio. TX 78212

Pfizer, Inc.
Allen DeBard
Langley & Banack Incorporated
Trinity Plaza II, Ninth Floor
745 East Mulberry
San Antonio. TX 78212

Pharmasset, Inc.
Gilead Sciences, Inc.
333 Lakeside Drive
Foster City, CA 94404

Pharmacopeia, Inc.
c/o Ligand Pharma
11119 North Torrey Pines Rd., Ste. 200
La Jolla, CA 92037

Pharmakinetics Laboratories Inc
BASi Corporate Headquarters
Purdue Research Park
2701 Kent Avenue West
Lafayette, IN 47906

Gamma Fargo
c/o Bradford Capital
133 Freeport Road
Pittsburgh, PA 15215

Phenomix Corporation
5871 Oberlin Drive Suite 200
San Diego, CA 92121

Plastic Surgery Innovations, LLC
9933 Dupont Circle Drive, West Ste. 120
Fort Wayne, IN 46825

Great American Storage
16450 North FM 620
Round Rock, TX 78681

DuPont Pharmaceuticals Company
Chestnut Run Plaza
974 Centre Rd.,
PO Box 80722
Wilmington, DE 19880

LightSpeed Courier, Inc.
PO Box 5540
San Antonio, TX 78201

Pharmaceutics International, Inc.
10819 Gilroy Rd
Hunt Valley, MD 21031

Pharmaco Investments, Inc.
3151 S 17th St.
Wilmington, NC 28412

Phoenix Pharmaceutical Group Inc.
1165 Rosefield Way
Menlo Park, CA 94025

PHARMAPASS
68 Discovery
Irvine, CA 92618

Pharmasset, Inc.
PO Box C
San Mateo, CA 94402

Linn Grove Center
5012 53rd Street, Ste. I
Fargo, ND 58104

Plexxikon
Marguerite Hutchinson
91 Bolivar Drive
Berkeley, CA 94710

Axonyx Corporation
844 S 200 E
Salt Lake City, UT 84111

PolyMedix Inc,
170 N. Radnor Chester Rd., Ste. 300
Radnor, PA 19087

RecordKeepers, LLC
2101 8th Avenue North
Fargo, ND 58102

Iron Mountain
PO Box 601002
Pasadena, CA 91189

Access
PO Box 415938
Boston, MA 02241

U-Haul Moving & Storage
10811 Bissonnet
Houston, TX 77099

Iron Mountain
PO Box 27129
New York, NY 10087

PPD, Inc.
929 North Front Street
Wilmington, NC 28401-3331

Shionogi Inc
300 Campus Dr #300
Florham Park, NJ 07932

Sigmapharm Laboratories, LLC
3375 Progress Drive
Bensalem, PA 19020

Solvay Pharmaceuticals, Inc.
2002 Thorncrest Court
Sugar Land, TX 77479

SLOAN-KETTERING
205 E 64th St Lobby
New York, NY 10065

Solace Pharmaceuticals, Inc.
Four Cambridge Center, 2nd Floor
Cambridge, MA 02142

Spherix Incorporated
7927 Jones Branch Drive, Ste. 3125
Tysons Corner, VA 22102

Sovereign Pharmaceuticals Ltd.
7590 Sand Street
Fort Worth, TX 78118

Spear Pharmaceutical Inc
1250 Sussex Turnpike, Suite G
Randolph, NJ 07869

SuperGen, Inc.
4140 Dublin Blvd Suite 200
Dublin, CA 94568

Spherics Inc.
375 Forbes Boulevard
Mansfield, MA 02048

Sterling Pharmaceutical Services, LLC
109 South Second Street
Dupo, IL 62239

SYNARC Inc.
7707 Gateway Boulevard, 3rd Floor
Newark, CA 94560

Surface Logix, Inc.
50 Soldiers Field Place
Brighton, MA 02135

Sun Pharmaceutical Industries, Inc.
270 Prospect Plains Rd.
Cranbury, NJ 08512

Synthes (USA) - Biomaterials
1230 Wilson Drive
West Chester, PA 19380

SynerMed, Inc
1600 Corporate Center Drive
Monterey Park, CA 91754

SymCare Inc.
200 Lawrence Drive
West Chester, PA 19380

Takeda Pharmaceuticals U.S.A.
One Takeda Parkway
Deerfield, IL 60015

Taisho Pharmaceutical R&D Inc.
Mt. Kemble Corporate Center
350 Mt. Kemble Avenue
Morristown, NJ 07960

Synthon Pharmaceuticals Inc,
9000 Development Drive
P.O. Box 110487
Research Triangle Park, NC 27709

Teikoku Pharma USA, Inc.
1718 Ringwood Avenue
San Jose, CA 95131

Tanabe Research Laboratories U.S.A., Inc.
4540 Towne Centre Court
San Diego, CA 92121

Taro Pharmaceuticals U.S.A, Inc.
3 Skyline Drive
Hawthorne, NY 10532

Teva Pharmaceuticals USA
425 Privet Road
P.O. Box 1005
Horsham, PA 19044-8005

Theracos, Inc.
550 Del Rey Avenue
Sunnyvale, CA 94085

Tetraphase Pharmaceuticals, Inc.
480 Arsenal Street, Suite 110
Watertown, MA 02472

The Medicines Company
Michael L. Scanlon
Kane Russell Coleman & Logan PC
3700 Thanksgiving Tower
1601 Elm Street
Dallas. TX 75201

Shire plc
Alessandro Martuscelli - Legal
300 Shire Way
Lexington, MA 02421

The Dial Corporation
19001 N Scottsdale Rd
Scottsdale, AZ 85255

TheraSense Inc.
14311 Aitken Hill Court
Chesterfield, MO 63017-2820

Transtech Pharma, Inc.
4170 Mendenhall Oaks Pkwy.
High Point, NC 27265

Theracor Pharmaceuticals, Inc.
509 Sawgrass Corporation Pkwy
Sunrise, FL 33325

Three Rivers Pharmaceuticals
301 Commerce Park
Cranberry Township, PA 16066

TRF Pharma, Inc.
863 Mitten Road, Ste. 101
Burlingame, CA 94010

TherImmune Research Corporation
Ocimum Biosolutions LLC.
134 Vintage Park Blvd.
Houston, TX 77070

TOLMAR, Inc.
701 Centre Ave.
Fort Collins, CO 80526

TWi Pharmaceuticals, Inc.
Artoush Varshosaz
K&L Gates LLP
1717 Main Street, Suite 2800
Dallas, TX 75201

Tolerx, Inc.
300 Technology Square 3rd Floor
Cambridge, MA 02139

Transport Pharmaceuticals, Inc.
1233 Evansburg Road
Collegeville, PA 19426

Tris Pharma Inc.
Brunswick Business Park
2033 Route 130 Suite D
Monmouth Junction, NJ 08852

Tularik
1120 Veterans Boulevard
South San Francisco, CA 94080

Travanti Pharma Inc.
2520 Pilot Knob Road Suite 100
Mendota Heights, MN 55120

Tyco Healthcare/Mallinckrodt Inc.
8801 Capital Boulevard
Raleigh, NC 27616

Tranzyme Pharma Inc.
Ocera Therapeutics, Inc.
12651 High Bluff Drive Suite 230
San Diego, CA 92130

Trigen Laboratories, Inc.
207 Kiley Drive
Salisbury, MD 21801

Triax Pharmaceuticals, LLC
11 Commerce Drive, Ste 103
Cranford, NJ 07016

VersaPharm Incorporated
1775 West Oak Parkway, Suite 800
Marietta, GA 30062-2260

Unigen Pharmaceuticals Inc.
Unigen, Inc.
3005 1st Avenue
Seattle, WA 98121

United Therapeutics Corporation
One Park Drive
Fourth Floor
Research Triangle Park, NC 27709

Unimed Pharmaceuticals Inc.
AbbVie Inc
1North Waukegan Rd
North Chicago, IL 60064

Upsher-Smith Laboratories, Inc.
Michael Parker
Fulbright & Jaworski L.L.P.
300 Convent Street, Suite 2100
San Antonio, TX 78205

Valentis, Inc.
863A Mitten Road
Burlingame, CA 94010

University of California at San Diego
Medical Center W Arbor Dr #140
San Diego, CA 92103

Vernalis Pharmaceuticals Inc
1 Speedwell Ave
Morristown, NJ 07960

Vintage Pharmaceuticals, LLC
d/b/a Qualitest Pharmaceutical
130 Vintage Drive NE
Huntsville, AL 35811

Valeant Pharmaceuticals
700 Route 202/206 North
Bridgewater, NJ 08807

Vertex Pharmaceuticals Incorporated
130 Waverly Street
Cambridge, MA 02139-4242

Vitae Pharmaceuticals
502 West Office Center Drive
Fort Washington, PA 19034

Veracyte, Inc.
7000 Shoreline Court Suite 250 South
San Francisco, CA 94080

Warner Chilcott Laboratories
100 Enterprise Drive
Rockaway, NJ 07866

West Houston Clinical Research Service, LLC
2026 Wirt Road
Houston, TX 77055

VistaPharm, Inc.
7265 Ulmerton Road
Largo, FL 33771

Wellstat Therapeutics Corporation
930 Clopper Road
Gaithersburg, MD 20878

Wilmington Pharmaceuticals, Inc.
317 Bradley Creek Point Rd
Wilmington, NC 28403

VIVUS, Inc.
1172 Castro Street
Mountain View, CA 94040

Watson Pharmaceuticals, Inc.
Haley & Olson
Blake Rasner & Shad Robinson
510 North Valley Mills Drive, Suite 600
Waco, TX 76710

West-ward Pharmaceutical Corp.
465 Industrial Way West
Eatontown, NJ 07724

WaveRx, Inc.
300 Bear Hill Road
Waltham, MA 02451

ZARS Pharma, Inc.
1455 West 2200 South Suite 300
Salt Lake City, UT 84119

Wyeth Pharmaceuticals
35 Cambridge Park Drive
Cambridge, MA 02140

Wyeth Warner Lambert
R. Glen Ayers, Jr.
Langley & Banack Incorporated
Trinity Plaza II, Ninth Floor
745 East Mulberry
San Antonio. TX 78212

Zenith Goldline Pharmaceuticals
c/o TEVA
425 Privet Road P.O. Box 1005
Horsham, PA 19044-8005

XOMA (US) LLC
2910 Seventh Street
Berkeley, CA 94710

West Pharmaceuticals
101 Gordon Drive
Lionville, PA 19341

Zydus
Barbra R. Parlin
Holland & Knight LLP
31 West 52nd Street, 11th Floor
New York, NY 10019

Wockhardt Americas Inc.
Wockhardt USA LLC
20 Waterview Blvd., 3rd Floor
Parsippany, NJ 07054

Encapsulation Systems, Inc.
c/o Pharmaloco
P.O. Box 759
Broomall, PA 19008

Zosano Pharma
34790 Ardentech Court
Fremont, CA 94555

Endo Pharmaceuticals Inc.
Deborah A. Logan, Esq. Sr. Counsel,
Research & Development
1400 Atwater Drive
Malvern, PA 19355

Essentialis, Inc.
7915 Corte Cardo
Carlsbad, CA 92009-8924

Endovasc, Inc.
550 Club Drive Suite 345
Montgomery, TX 77316

Este Lauder International, Inc.
767 5th Ave.
New York, NY 10153

River's Edge Pharmaceuticals, LLC
Susan C. Mathews
Baker Donelson, Bearman, Caldwell & Berkowitz, PC
1301 McKinney St., Ste. 3700
Houston, TX 77010

Ethicon Inc
5250 Greens Dairy Road
Raleigh, NC 27616

Susan C. Mathews
Baker Donelson, Bearman, Caldwell & Berkowitz, PC
1301 McKinney St., Ste. 3700
Houston, TX 77010

Zelos Therapeutics, Inc.
One Tower Bridge
100 Front Street Suite 1325
West Conshohocken, PA 19428

Zetachron
141 22nd St
Del Mar, CA 92014

ENOS Pharmaceuticals, Inc.
7 Coach Road
Lexington, MA 02420

EMD Serono Research Institute, Inc.
One Technology Place
Rockland, MA 2370

EON
Benjamin Mintz - Kaye Scholer
425 Park Avenue
New York, NY 10022

Eurand America Inc.
845 Center Dr.
Vandalia, OH 45377

Equidyne
11770 Bernardo Plaza Central, Ste. 351
San Diego, CA 92128

David C. Burrow, Pharm.D., J.D.
Lead Reg. Counsel, Enforcement
Policy Team Leader
OSI | OC | CDER | FDA | DHHS
10903 New Hampshire Avenue
Silver Spring, MD 20993

Mikart, Inc.
Pharmaceutical Manufacturers
Sharon Warbington
Regulatory Submissions Manager
1750 Chattahoochee Avenue
Atlanta. GA 30318

United States Trustee
P.O. Box 1539
San Antonio, TX 78295

Golden Glades Assoc., LLP
c/o NAI Miami
9655 S. Dixie Highway, Ste. 200
Miami, FL 33156

Marsh USA, Inc.
540 W. Madison St.
Chicago, IL 60661

Shawn M. Christianson
Buchalter Nemer, PC
55 Second St., 17th Floor
San Francisco, CA 94105

NAI Miami
Attn: Jeremy Larkin
9655 S. Dixie Highway, Ste. 200
Miami, FL 33156

Donnita A. Wald
Special Assistant Attorney General
Office of State Tax Commissioner
State Capital-Eighth Floor
600 E. Boulevard Avenue
Bismarck, ND 58505

Golden Glades Assoc., LLP
Attn: Mike Wright
4514 Virginia Drive
Baldwin Park
Orlando, FL 32814

James G. Verrillo, Esq.
Zeldes, Needle & Cooper, PC
1000 Lafayette Blvd.
Bridgeport, CT 06604

Hubert Oye & Sons
4370 52nd Ave. N.
Fargo, ND 58102

Richard D. Anderson
Briggs and Morgan
2200 IDS Center
80 South 8th Street
Minneapolis, MN 55402

AB SCIEX LLC
24882 Network Place
Chicago, IL 60673-1248

Alief Independent School District
Tax Office
PO Box 368
Alief, TX 77411

David A. Wender
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309

Alvarez & Marsal Healthcare Industry Group, LLC
600 Madison Avenue, 7th Floor
New York, NY 10022

American Express
PO BOX 360001
Ft Lauderdale, FL 33336-0001

Beckman Coulter Inc.
250 South Kraemer Blvd Dept. Ch 10164
Palatine, IL 60055-0164

CDG Group, LLC
645 Fifth Avenue
New York, NY 10022

Don Sumners, CPA, RTA
Tax Assessor-Collector
P.O. Box 3547
Houston, TX 77253-3547

Cass County Treasurer
Box 2806
Fargo, ND 58108-2806

Collector of Revenue
St Charles County
201 N Second St Rm 134
Saint Charles, MO 63301-2889

Freeport Financial
500 West Madison Street, Ste. 1710
Chicago, IL 60661

City Public Service
PO Box 2678
San Antonio, TX 78289-0001

CRO Advisors LLC
C/o Steve Sullivan
70 Old Mill Rd.
Greenwich, CT 06831

Institute Of Diagnostic Imaging
2829 S University Dr
Fargo, ND 58103

Corporate Technologies, LLC
2000 44th St Sw, Ste 100
Fargo, ND 58103

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Joseph Walker
32410 Bingham Rd.
Bingham Farms, MI 48025

Etelligent Business Solutions
5420 Wade Park Blvd Suite 100
Raleigh, NC 27607

Hubert Oye & Sons, Inc
4370 52nd Ave N
Fargo, ND  58102

Martin Mcgahan
3399 Peachtree Road NE
Atlanta, GA 30392-1241

Gate (Mo) QRS 16-95 Inc
c/o W P Carey & Co LLC
50 Rockefeller Plaza, 2nd Floor
New York, NY 10020

Jdc Development LLC
5012 53rd Street South Suite 1
Fargo, ND 58104

Prudential Insurance Company
PO Box 101241
Atlanta, GA 30392-1241

James C Freeman Md LLC
12545 Olive Blvd #110
Saint Louis, MO 63141

Lew Shuster
421 Bridoon Terrace
Encinitas, CA 92024

Siemens Healthcare Diagnostics, Inc.
PO BOX 121102
Dallas, TX 75312-1102

Latham & Watkins, LLP
P.O Box 2130
Carol Stream, IL 60132-2130

mSPEC Ltd.
26 Boston Post Road
Waterford, CT 06385

Sun Life Assurance Company of Canada
227 King St S
PO Box 1601 Station Waterloo
Waterloo, ON N2J 4C5

Master Control
Fka Document Control Systems
6322 South 3000 East, Ste 110
Salt Lake City, UT 84121

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

Teva Pharmaceuticals USA
400 Chestnut Ridge Road
Woodcliff Lake, NJ 07677-7604

Omnicomm Systems Inc
2101 W Commercial Blvd #4000
Ft Lauderdale, FL 33309

Roy Dagnal
8350 Estero Boulevard Suite 625
Fort Meyers Beach, FL 33931

World Courier Inc.
PO Box 62277
Baltimore, MD 21264-2277

Quest Diagnostics
PO Box 841725
Dallas, TX 75284-1725

Stewart Title Guaranty Company
1980 Post Oak Blvd. Suite 800
Houston, TX 77056

Dixon, James
1309 9th Street South
Fargo, ND 58103

Steven Papalas
300 North Lasalle Suite 5300
Chicago, IL 60654

Synergy Clinical Research Center
1908 Sweetwater Rd
National City, CA 91950

State of Florida Department of Health
Division of Medical Quality
4042 Bald Cypress Way
Tallahassee FL 32311

Albert Uresti, MPA
Bexar Co Tax Assessor-Collector
PO Box 839950
San Antonio, TX 78283-3950

Vaco Raleigh, Llc
5410 Maryland Way Suite 460
Brentwood, TN 37027

Golden Glades Association
c/o MMI Development
1600 Pine Bluff Avenue
Orlando FL 32806

US Foodservice Inc
PO Box 502059
Saint Louis, MO 63150-2059

Agency for Health Care Administration
2727 Mahan Driv
Tallahassee FL 32308

Copa, Alan
1014 76th Ave S,
Fargo, ND 58104-8032

CB Richard Ellis
200 Concord Plaza Suite 800
San Antonio, TX 78216

DHHS/CMS/DSC
61 Forsyth Street Suite 4T20
Atlanta GA 30303-8909

Luis, Esther
11618 Wayward Daisy
San Antonio, TX 78245

NAI Miami
9655 So. Dixie Drive Highway Ste. 200
Miami, FL 33156

Carlson, James
1649 Round Hill Drive
Fargo, ND 58104

Steven Papalas
300 North Lasalle, Suite 5300
Chicago, IL 60654

COLA
9881 Broken Land Parkway, Ste. 200
Columbia MD 21046-3-16

Lozano, Leticia
7802 Braunway
San Antonio, TX 78250

Willielyra Smith
2131 NW 96th Street
Miami, FL 33147

Resarch Management Corp.
Attn: Joy McKenna
901 Ponce de Leon Blvd Suite 505
Coral Gables FL 33134

Roy Dagnal
8350 Estero Boulevard, Suite 625
Fort Meyers Beach, FL 33931

Epiq Systems
757 Third Avenue, 3rd Floor
New York, NY 10017

Lopez, Jose
16751 Ne 9th Avenue Apt #310
N Miami Beach, FL 33162

Teva Pharmaceuticals USA, Inc
400 Chestnut Ridge Road
Woodcliff Lake, NJ 07677

David S. Elder/Clinton R. Snow
Gardere Wynne Sewell LLP
1000 Louisiana, Suite 3400
Houston, TX 77002

Mangiardi, Vito
12 Point Gallinas Road
San Rafael, CA 94903

Deborah D. Williamson
Meghan E. Bishop
Cox Smith Matthews Incorporated
112 E. Pecan Street, Suite 1800
San Antonio, TX 78205

Andrew Bayne
American Pharma
116 Village Blvd., Suite 235
Princeton, NJ 08540

Young Conaway Stargatt & Taylor, LLP
Po Box 391
Wilmington, DE 19899-0391

Blake Rasner/Shad Robinson
Haley Olson
510 N. Valley Mills Drive, Ste. 600
Waco, TX 76710

David N. Crapo, Esq.
Gibbons P.C.
One Gateway Center
Newark, NJ 07102-5310

Gordon J. Toering
Warner Norcross & Judd LLP
900 Fifth Third Center
111 Lyon Street, NW
Grand Rapids, MI 49503

Paul M. Antinori
Senior Vice President and General Counsel
The Medicines Company
8 Sylvan Way
Parsippany, NJ 07054

J. Scott Rose
Jackson Walker LLP
112 E. Pecan Street, Suite 2400
San Antonio, TX 78205

Mary Beth Kozar
Johnson & Johnson
One Johnson & Johnson Plaza
New Brunswick, NJ 08933

Michael M. Parker
Fulbright & Jaworski L.L.P.
300 Convent, Ste. 2100
San Antonio, TX 78205

Glen Y. Sato
Cooley LLP
Palo Alto-Hanover Campus
3175 Hanover Street
Palo Alto, CA 94304-1130

Jonathan Embleton
197 Route 18 South, Suite 306N
East Brunswick, NJ 08816

Lucy Day
VP Finance
Anacor Pharmaceuticals
1020 East Meadow Circle
Palo Alto, CA 94303-4230

Internal Revenue Service
Special Procedures Staff - Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346

Michael D. DeBaecke, Esq.
Victoria Guilfoyle, Esq.
Blank Rome LLP
1201 Market Street, Suite 800
Wilmington, DE 19801

Alan J. Lipkin
Andrew E. Schwartz
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019

State Comptroller of Public Accounts
Revenue Accounting Division
Bankruptcy Section
P.O. Box 13528
Austin, TX 78711

James Brand
Fredrikson and Byron, P.A.
200 S. Sixth Street
Suite 4000
Minneaplis, MN 55402

United States Attorney General
Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, DC 20530

M. Kimberly Stagg
Dickinson Wright PLLC
424 Church Street, Suite 1401
Nashville, TN 37219

James A. Plemmons
Dickinson Wright PLLC
500 Woodward Avenue, Suite 4000
Detroit, MI 48226

U.S. Food and Drug Administration
10903 New Hampshire Avenue
Silver Spring, MD 20993

Mark W. Wege
King & Spalding LLP
1100 Louisiana, Suite 4000
Houston, TX 77002

United States Attorney
c/o Gary W. Wright
601 N.W. Loop 410, Suite 600
San Antonio, TX 78216

Robert T. Schmidt
Matthew C. Ziegler
Darren C. Halverson
Kramer Levin Nafitalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

R. Glen Ayers, Jr.
Langley & Banack Inc.
Trinity Plaza II, Ninth Floor
745 E. Mulberry
San Antonio, TX 78212

Texas Employment Commission
TEC Building - Bankruptcy
101 East 15th Street
Austin, TX 78778

David S. Gragg
Allen M. DeBard
Langley & Banack Inc.
Trinity Plaza II, Ninth Floor
745 E. Mulberry
San Antonio, TX 78212

Marnie E. Simon, Esq.
Ciardi Ciardi & Astin
One Commerce Square, Ste. 1930
2005 Market Street
Philadelphia, PA 19103

Jonathan D. Pauerstein
Stephen K. Lecholop II
Rosenthal Pauerstein Sandoloski Agather, LLP
755 E. Mulberry, Suite 200
San Antonio, TX 78212

Michael B. Lubic
K&L Gates LLP
10100 Santa Monica Blvd., Suite 700
Los Angeles, CA 90067

Rahat N. Babar
The Bayne Law Group LLC
116 Village Blvd., Ste. 235
Princeton, NJ 08543

Marcy E. Kurtz
Kelli M. Borbon
Bracewell & Giuliani LLP
106 S. St. Mary's Street, Suite 800
San Antonio, TX 78205-3603

Michael A. Carbone, Esq.
Zeldes, Needle & Cooper, P.C.
1000 Lafayette Blvd., Suite 500
Bridgeport, CT 06604

Patterson Belknap Webb & Tyler LLP
David W. Dykhouse
Brian P. Guiney
1133 Avenue of the Americas
New York, NY 10036-6710

Artoush Varshosaz
K& L Gates LLP
1717 Main Street, Suite 2800
Dallas, TX 75201

Adolfo Campero, Esq.
Campero & Associates, P.C.
315 Calle Del Norte, Suite 207
Laredo, TX 78041

Abigail Ottmers
Haynes and Boone, LLP
112 E. Pecan St., Ste. 1200
San Antonio, TX 78205

Duane J. Brescia
Strasburger & Price, LLP
720 Brazos, Suite 700
Austin, TX 78701

Michael C. Rupe
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036-4003

Bracco Diagnostics, Inc.
259 Prospect Plains Rd., Bldg. H
Monroe Township, NJ 08831

Linebarger Goggan Blair & Sampson, LLP
c/o David G. Aelvoet
711 Navarro Ste 300
San Antonio, TX 78205

Stephen M. Pezanosky
Haynes and Boone, LLP
201 Main Street, Ste. 220
Fort Worth, TX 76102

Randall A. Pulman
Pulman, Cappuccio, Pullen Benson & Jones, LLP
2161 NW Military Hwy, Ste. 400
San Antonio, TX 78213

Christopher G. Boies
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036-4003

Barbara R. Parlin
Holland & Knight, LLP
31 West 52nd Street
New York, NY 10019

Gillian Group
c/o John B. Low
4040 Broadway, Ste. 525
San Antonio, TX 78209

Jennifer F. Wertz
Jackson Walker LLP
100 Congress Ave., Ste. 1100
Austin, TX 78701

Mark W. Stout
Padfield & Stout, LLP
777 Main St., Ste. 1920
Fort Worth, TX 76102

Eric Terry
Eric Terry Law, PLLC
2161 NW Miliatry Hwy., Ste. 201
San Antonio, TX 78213

Sergio R. Davila
Campero & Associates
315 Calle Del Norte, Ste. 207
Laredo, TX 78041

Argo Group US
Management Liability-Underwriting
610 Broadway, 4th Floor
New York, NY 10012

Andrew L. Kerr
Strasburger & Price, LLP
300 Convent, Ste. 900
San Antonio, TX 78205

Darwin National Assurance Co.
Attn: Professional Liability Underwriting
199 Water Street
New York, NY 10038

Mark G. Ledwin
Wilson Elser Moskotitz Edehnan & Dicker, LLP
3 Gannett Drive
White Plains, NY 10604

Marnie E. Simon
Ciardi Ciardi & Astin
One Commerce Square
2005 Market St., Ste. 1930
Philadelphia, PA 19103

Timothy Bortz
Commonwealth of Pennsylvania
Department of Labor and Industry
Reading Bankruptcy & Compliance Unit
625 Cherry St., Room 203
Reading, PA 19602

Raymond W. Battaglia
Strasburger & Price, LLP
711 Navarro, Ste. 600
San Antonio, TX 78205

Scott J. Goldstein
Spencer Fane Britt & Browne LLP
1000 Walnut, Ste. 1400
Kansas City, MO 64106

Radio Fargo Moorhead
2720 7th Ave., S.
Fargo, ND 58106

James Thoma
Stradling Yocca Carlson & Rauth
100 Wilshire Blvd., 4th Floor
Santa Monica, CA 90401

Kristen H. Elizondo
Bracewell & Giuliani LLP
300 Convent St., Ste. 1500
San Antonio, TX 78205

Jon R. Brakke
Vogel Law Firm
18 N.P. Avenue
PO Box 1389
Fargo, ND 58107

Dianne F. Coffino/Ronald A. Hewitt
Covington & Burling LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018

Alief Independent School District
c/o Carl O. Sandin
Perdue, Brandon, Fielder, Collins & Mott, L.L.P.
235 North Loop West, Ste. 600
Houston, TX 77008

Daniel S. Siedman
Ciardi Ciardi & Astin
One Commerce Square
2005 Market St., Ste. 1930
Philadelphia, PA 19103

Sabrina L. Streusand
Streusand, Landon & Ozburn, LLP
811 Barton Springs Rd.; Ste. 811
Austin, TX 78704

Alief Independent School District
c/o Yolanda M. Humphrey
Perdue, Brandon, Fielder, Collins & Mott, L.L.P.
235 North Loop West, Ste. 600
Houston, TX 77008

Manoj Ramia
K&L Gates, LLP
10100 Santa Monica Blvd., Ste. 700
Los Angeles, CA 90067

Alief Independent School District
c/o Owen M. Sonik
 Perdue, Brandon, Fielder, Collins & Mott, L.L.P.
235 North Loop West, Ste. 600
Houston, TX 77008

Christus Santa Rosa
Attn: Darrell Nichols
 33 N. Santa Rosa
San Antonio, TX 78207-3108

Cass County Electric Coop
PO Box 11118
Fargo, ND 58106-1118

Cetero - 503 (B) (9) Claims
4801 Amber Valley Parkway
Fargo, ND 58104

Daniel L. Mustain
201 Oak Street
East Alton, IL 62024

Victor Valadez III
C.P.S. Energy-Legal
145 Navarro - Mail Drop 101013
San Antonio, TX 78205

Joseph Corrigan
Iron Mountain Information Management, LLC
One Federal Street
Boston, MA 02110

David Fein
Fein Counsel
120 North Main Street, Annex
New City, NY 10956

Cogenics
Beckman Coulter Genomics
36 Cherry Hill Dr
Danvers, MA 01923

Cobrek Pharmaceuticals, Inc.
3315 W. Algonquin Road Suite 310
Rolling Meadows, IL 60008

Qualitest Pharmaceuticals

AEterna Zentaris Inc.
1405 du Parc - Technologique Blvd
Quebec, QC Canada G1P 4P5

ALLELIX
6850 Goreway Drive
Mississauga, ON LV4 1V7

Allied Research International Inc.
4520 Dixie Road
Mississauga, ON L4W 1N2

AlthoTech Pharma Inc.
310 Glen Manor Dr. W.
Toronto, ON M4E 2X7

Amgen Canada Inc.
6775 Financial Drive Suite 100
Mississauga, ON L5N 0A4

Astellas Pharma Canada, Inc.
675 Cochrane Drive Suite 500
Markham, ON Canada L3R 0B8

LEO Pharma
23 Commerce Valley Drive East
Suite 400
Thornhill, ON L3T 7W8 Canada

Ranbaxy Pharmaceuticals Canada Inc.
2680 Matheson Boulevard East, Suite 200
Mississauga, ON L4W 0A5 Canada

AstraZeneca Canada Inc.
1004 Middlegate Road
Mississauga, ON Canada L4Y 1M4

AstraZeneca R&D Montreal
7171 Frederick-Banting
Ville St. Laurent
QC Canada H4S 1Z9

Atrix Laboratories, Inc.
c/o QLT, Inc.
87 Great Northern Way, Suite 101
Vancouver, BC, Canada V5T 4T5

Berlex Canada Inc.
2260, 32nd Avenue Lachine
Montreal, QC Canada H8T 3H4

BioPharma Services Inc.
4000 Weston Road
Toronto, ON Canada M9L 3A2

Biovail Contract Research
460 Comstock Road
Toronto, ON Canada M1L 4S4

Bristol-Myers Squibb Company
2344 Alfred-Nobel Blvd, Suite 300
Montreal, QC Canada H4S 0A4

Bristol-Myers Squibb Company
100 de l'Industrie Blvd.
Boucherville, QC Canada J5R 1J1

Cantox Health Sciences International
2233 Argentia Road Suite 308
Mississauga, ON Canada L5N 2X7

Cynapsus Therapeutics, Inc.
Fka Cannasat Therapeutics, Inc
828 Richmond Street West
Toronto, Ontario, M6J 1C9, Canada

Ferring Pharmaceuticals
200 Yorkland Boulevard Suite 800
North York, ON Canada M2J 5C1

Cromedica
730 View Street, Ste. 600
Victoria, BC Canada V8W 3Y7

Contract Pharmaceuticals Ltd.
7600 Danbro Crescent
Mississauga, ON L5N 6L6, Canada

Generex Biotechnology Corporation
555 Richmond Street West, Ste. 604
PO Box 200
Toronto, ON Canada M5V 3B1

Eli Lilly Canada Inc.
3650 Danforth Avenue
Toronto, ON Canada M1N 2E8

Genpharm, Inc.
85 Advance Road
Etobicoke, ON Canada M8Z 2S9

Groupeparima
4450 Rue Cousens
Montreal, QC Canada H4S 1X6

RATIOPHARM
6975 Creditview Road, Unit 5
Mississauga, ON Canada L5N 8E9

GlaxoSmithKline Consumer Healthcare Inc.
7333 Mississauga Road
Mississauga, Ontario L5N 6L4

INC Research Inc.
DuPont Corporate Centre
7070 Mississauga Road Suite C02
Mississauga, ON Canada L5N 7G2

Rhoxalpharma, Inc.
4600, boul Thimens
Saint-Laurent, QC
Canada H4R2B2

Schering-Plough Canada Inc.
16750 route Transcanadienne
Kirkland, QC Canada H9H 4M7

Isotechnika Inc.
5120 - 75th Street
Edmonton, AB Canada T6E 6W2

NeuroMedix
Mars Centre, Heritage Building
101 College Street, Suite 220
Toronto, ON Canada M5G 1L7

NPS Pharmaceuticals
6850 Goreway Drive
Mississauga, ON Canada L4V 1V7

Colliers International for
Standard Life Assurance
121 King Street West Suite 810
Toronto, Ontario M5H 3T9

Valeant Canada S.E.C./LP
1956 Bourdon
Montreal, QC Canada H4M 1V1

Stikeman Elliott
1155 Rene-Levesque Blvd. 40th Floor
Montreal, Quebec
Canada H3B 3V2

Novopharm Limited
1290 Ellesmere Rd
Scarborough, ON Canada M1P 2Y1

Tekmira Pharmaceuticals
Lesley Parker
100-8900 Glenlyon Parkway
Burnaby, B.C., Canada V5J 5J8

Hoffmann-La Roche Limited
2455 Meadowpine Blvd.
Mississauga, ON Canada L5N 6L7

Reliant Pharmaceuticals
c/o GlaxoSmithKline
7333 Mississauga Road
Mississauga, Ontario L5N 6L4

Intelgenx Corp.
6425 Abrams
Ville St-Laurent, QC Canada H4S 1X9

Transition Therapeatics
101 College Street, Ste. 220
Toronto, Ontario Canada M5G 1L7

BioSpeciMan Corp.
2307 rue Guenette
Saint-Laurent, Quebec
Canada H4R2E9

EMD Serono Canada Inc.
2695 North Sheridan Way Suite 200
Mississauga, ON Canada L5K 2N6

Valeant Pharmaceuticals International
2150 St. Elzéar Blvd. West
Laval, Quebec H7L 4A8, Canada

Michelle Pickett
PwC | Partner, Consulting & Deals
PricewaterhouseCoopers Associates
PwC Tower, 18 York Street, Suite 2600
Toronto ON CANADA M5J 0B2

Theratechnologies Inc.
2310 Alfred-Nobel Boulevard
Montreal, QC Canada H4S 2A4

Nuvo Research Inc.
7560 Airport Road Unit 10
Mississauga, ON Canada L4T 4H4

Northern Air Environmental Tech. Inc
107 Tycos Drive Unit 4
Toronto, Ontario M6B 1W3

Vita Health Products Inc.
150 Beghin Avenue
Winnipeg, MB Canada R2J 3W2

Wyeth Pharmaceuticals
1025 Marcel Laurin Boulevard
Saint-Laurent, QC Canada H4R 1J6

Neurochem, Inc.
c/o Bellus Health
275 Boul Armand-frappier
Laval QC, H7V 4A7

PDI-Pharmaceuticals
PO Box 10
Station Main
Aurora, ON Canada L4G 3H1

AEterna Zentaris GmbH
Weismüllerstrasse 50
Frankfurt, Germany 60314

AAI Deutschland GmbH & Co Kg
Wegenerstrasse 13
Neu-Ulm, Germany D-89231

Alfred E. Tiefenbacher
Van-der-Smissen Strasse 1
Hamburg, Germany D-22767

Injex Pharma AG
Buckower Damm 114
Berlin, Germany 12349

AstraZeneca GmbH
Tinsdaler Weg 183
Wedel, Germany 22880

ratiopharm GmbH
Graf-Arco-Strasse 3
Ulm, Germany D-89079

Neuropharm Group plc
Fetcham Park House
Lower Road Leatherhead
Surrey, United Kingdom KT22 9HD

Strakan Pharmaceuticals Ltd
Buckholm Mill
Galashiels, TD1 2HB
United Kingdom

ONO Pharma UK
55 Bryanston Street
London, United Kingdom W1H 7AA

Hisamitsu Pharmaceutical Co., Inc.
500 Chiswick High Road
London, United Kingdom W4 5RG

Vernalis plc
Oakdene Court 613 Reading Road
Winnersh, Berkshire
United Kingdom RG41 5UA

RIA Generics
Ria House
63-65 Imperial Way
Croydon, Surrey
United Kingdom CR0 4RR

GlaxoSmithKline Research & Development Ltd.
Medicines Research Centre
Gunnels Wood Road
Stevenage, Herts
United Kingdom SG1 2NY

Genset
14 King Street
London, EC2V 8EA
United Kingdom

HMR
Cumberland Avenue
London, England NW10 7EW

Funxional Therapeutics Ltd
The Michael Young Centre
Purbeck Rd
Cambridge, United Kingdom CB2 8QL

Eli Lilly and Company Limited
Lilly House Priestley Road
Basingstoke, Hampshire
United Kingdom RG24 9NL

GlaxoSmithKline plc.
980 Great West Road
Brentford, Middlesex
United Kingdom TW8 9GS

Circassia
Charles Swingland - Northbrook House
Robert Robinson Avenue
The Oxford Science Park
Oxford, United Kingdom OX4 4GA

AstraZeneca UK Limited
Horizon Place 600 Capability Green
Luton, Bedfordshire
United Kingdom LU1 3LU

CellTech Group
208 Bath Road
Slough, Berkshire
United Kingdom SL1 3WE

Archimedes Pharma LTD.
250 South Oak Way Green Park
Reading, Berkshire
United Kingdom R62 6UG

Amarin Corporation Plc.
7 Curzon Street
London, United Kingdom W1J 5HG

Archimedes Development Limited
Albert Einstein Centre
Nottingham Science and Technology Park
University Blvd. Nottingham
United Kingdom NG2 2TN

Auden McKenzie (Pharma Division) Ltd.
30 Stadium Business Centre North End Rd.
Wembley, Middlesex
United Kingdom HA9 0AT

Ardana Bioscience
38 Melville Street
Edinburgh, United Kingdom EH3 7HA

Astra Medica
Asta Ho 168 Cowley Rd
Cambridge CB4 0DL
England

TauRx Therapetics, Ltd.
Liberty Building
Foresterhill Road
Aberdeen AB25 2ZP
United Kingdom

Smith Kline
980 Great West Road
Brentford, Middlesex, TW8 9GS
United Kingdom

Smith Kline Beecham
980 Great West Road
Brentford, Middlesex, TW8 9GS
United Kingdom

NUPHARM
2 Newtech Square
Deeside Industrial Park
Deeside, Flintshire CH5 2NT
United Kingdom

AkzoNobel
Strawinskylaan 2555
Amsterdam, Netherlands 1077 ZZ

Synthon B.V.
Marlous Bruin
Microweg 22, | P.O. Box 7071
503 GN, Nijmegen The Netherlands

Astellas Pharma B.V.
Elisabethhof 19 P.O. Box 108
Leiderdorp, AC Netherlands 2353

Actavis Group hf
Reykjavíkurvegi 76-78
Hafnarftrdi, 220
Iceland

Ferring Pharmaceuticals A/S
Kay Fiskers Plads 11
Copenhagen S, Denmark 2300

7TM Pharma
Diplomvej 381
Lyngby, 2800, Denmark

Zealand Pharma A/S
Smedeland 36
2600 Glostrup
Copenhagen S, Denmark

Gentium S.p.A.
Piazza XX Settembre, 2
Villa Guardia, Como Italy 22079

Chiesi Farmaceutici S.p.A.
Via Palermo 26/A
Parma, Italy 43100

L'Oreal International
41, Rue Martre
Clichy, Cedex France 92217

Sanofi-synthlab
54, rue La Boétie
75008, Paris France

Flamel Technologies, Inc.
33 avenue du Dr. Georges Levy
Venissieux, Cedex France 69693

Sanofi-aventis
ART - Pavilion Giraud Centre
Hospitalier Lyon Sud
Pierre Benite, Cedex France 69495

Hovione
Sete Casas
2674 - 506 Loures, Portugal

Hikma Quality Investment
22328 Hikma Jo P.O. Box 182400
Amman, Jordan 11118

Acrux Pharma
113 Stanley St Suite 103
West Melbourne, VIC
Australia 3003

Griffith Hack
Level 10
161 Collins Street
Melbourne VIC 3000, Australia

Asta Medica Ltda.
Rua Santo Antonio
184-19' andar
Bela Vista, SP Brazil 01314-900

Aker Biomarine ASA
Fjordallèen 16
P.O.Box 1423
Vika Oslo, Norway NO-0115

Diamyd Medical AB
Djurgårdsbrunnsv. 54
Stockholm, Sweden S-115 25

AstraZeneca R&D Mölndal
Pepparedsleden 1
Mölndal, Sweden SE-431 83

Ferrer
Avda Ragull 60
01873 Sant Cugat del Vallès, Spain

Ferrer Grupo
Avinguda Diagonal, 549
Barcelona, Spain 08029

Egis Pharmaceuticals, Ltd.
1475 Budapest 10 Pf. 100
Hungary

Egis Pharmaceuticals, Ltd.
Keresztúri út 30-38
Budapest, Hungary H-1106

Oramed Pharmaceuticals
Hi-Tech Park 2/5 Givat Ram
PO Box 39098
Jerusalem, Israel 91390

Teva Pharmaceutical Industries Ltd.
19 Giborey Israel St.
Netanya, Israel 42504

XTL Biopharmaceuticals Ltd.
85 Medinat Hayehudim St.
Herzliya Pituach 46766, Israel

TRIMA LTD
Kibbutz Maabarot
Israel 40230

Unipharm, Ltd.
P.O. Box 21429
Tel-Aviv, Israel 61213

Dexcel Pharma Technologies Ltd
P.O. Box 50
Hadera, Israel 38100

ColBar LifeScience Ltd.
9 Hamenofim Street Tower A
P.O. Box 12206
Herzliya, Israel 46733

MICRODIA
Près-du-lac 69b
Yverdon-les-Bains
1400, Switzerland

Antares Pharma AG
Gewerbestrasse 18
Allschwil, Switzerland 4123

Cardinal Health Switzerland GmbH
Route de la Vallee
CH-1180 Rolle, Switzerland

IBSA Institut Biochimique SA
Via del Piano P.O. Box 266
Pambio-Noranco, Switzerland 6915

Ciba, Inc.
Schwarzwaldallee 215
Building R-1045.2.43
Basel, Switzerland CH-4002

Develco Pharma Schweiz AG
Hohenrainstrasse 12
4133 Pratteln, Switzerland

Central Pharmaceuticals
"Ibrahim Chamber"
95 Motijheel C/A (6th Floor)
Dhaka-1000, Bangladesh

Asan Pharmaceutical
485 Cheonggyecheon-ro
Dongdaeun-gu
Seoul, Korea 130-823

Dainippon Sumitomo Pharma Co., Ltd.
1-5-51 Ebie Fukushima-ku
Osaka, Japan 553-0001

Shionogi & Co., Ltd.
12-4 Sagisu 5-chome, Fukushima-ku
Osaka, Japan 553-0002

Astellas Pharma Inc.
180 Ozumi
Yaizu, Shizuoka Japan 425-0072

GlaxoSmithKline K.K.
GSK Building 4-6-15 Sendagaya
Shibuya
Tokyo, Japan 151-8566

HITACHI
6-6, Marunouchi 1-chome
Chiyoda-ku
Tokyo, Japan 100-8280

Takeda Pharmaceutical Company Limited
1-1, Doshomachi 4-chome
Osaka, Japan 540-8645

Terumo Corporation
44-1,-2-chome
Hatagaya, Shibuya-ku
Tokyo, Japan 151-0072

Sanwa
35 Higashisotobori-cho
Higashi-ku
Nagoya, Japan 461-8631

Kanebo Cosmetics Inc.
Basic Research Laboratory 3-28
5-Chome, Kotobuk-Cho, Odawara-Shi
Kanagawa-ken, Japan 250-0002

PDC Biotech GmbH
Kärntner Ring 10 Fifth Floor TOP 12
Vienna, Austria A-1010

The Searle Company Limited
1st Floor N.I.C. Building
Abbasi Shaheed Road
Karachi, Pakistan

Elan Corporation, plc.
c/o Perrigo Co.
Treasury Building
Lower Grand Canal Street
Dublin 2 Ireland

Elan Corporation, plc.
Treasury Building
Lower Grand Canal Street
Dublin, Ireland 2

Jubilant Pharmaceuticals Inc.
Guldensporenpark 22, block C
Merelbeke, Belgium 9820

krka, d. d., Novo mesto
Dunajska cesta 56
Ljubljana, Slovenia 1000

Lek Pharmaceuticals d.d.
Lek d.d. Verovskova 57
P.O. Box 81
Ljubljana, Slovenia SI 1526

PLIVA Croatia Ltd.
Ulica grada Vukovara 49
Zagreb, Croatia 10000

TauRx Therapeutics Ltd.
51 Ayer Rajah Crescent, #07-01/02
Singapore, Republic of Singapore 068805

TauRx Pharmaceuticals Ltd.
3, Shenton Way, #21-04
Singapore, Republic of Singapore 068805

M.D Pharmaceuticals
896 Dunearn Road #02-01A
Sime Darby Centre, Singapore 589472

IPCA Laboratories Limited
International House
48 Kandivili Industrial Estate
Kandivili (West), Mumbai India 400 067

Torrent Pharmaceuticals Limited
Off Ashram Road
Ahmedabad, Gujarat India 380 009

Unilever R&D
64 Main Road
Whitefield, Bangalore, KA
India 560066

Cipla Ltd.
Mumbai Central
Mumbai, India 400 008

Cadila Healthcare Limited
Plot No. A 106/ 107, Road No. 21
Opposite Central Excise Office
Wagle Ind. Estate
Thane, Maharashtra India 400 604

Aura Pharmaceuticals Pvt. Ltd.
#301, Dimple Arcade
Thakur Complex, Kandivali (East)
Mumbai, India 400 101

Cygnus Pharmaceuticals Pvt. Ltd
1A, Madhav Chatterje Lane
Kolkata, West Bengal India 700020

Sidmak Laboratories, Inc.
National Highway No. 8
Abrama Valsad - 396 001
Gujarat, INDIA

Sidmak Laboratories, Inc.
302, B-Wing, Western Edge-II
Off Western Express Highway
Magathane, Borivali (East)
Mumbai - 400 101, Maharashtra, India

Dr. Reddy's Laboratories Ltd.
Innovation Plaza, Survey Nos. 42,45,46&54
Bachupalli, qutubullapur, R.R. district, A.P.
India 500 090

Dr. Reddy's Laboratories Ltd.
Bachupally - 502 325
A.P. Post Bag No. 15
Kukatpally, Hyderabad India 500 072

Ranbaxy Laboratories Limited
Research and Development Centre 77-B
IFFCO Road Sector-18
Udyog Vihar Industrial Area
Haryana, Gurgaon India 122015

Emcure Pharmaceuticals Limited
Plot No: P-l, I.T. ? B.T. Park
Phase-II, MIDC.
Hinjwadi, Pune India 411 057

Sun Pharmaceutical Industries Ltd
Acme Plaza, Andheri
Kurla Rd, Andheri (E)
Mumbai, India 400 059

YaoPharma Co., Ltd
NO. 100, Xingguang Avenue
Renhe Town, Yubei Disrtict
Chongqing P.R. China 401121

Orion Corporation
TERHI KOIVU-TIKKANEN, PhD
Orionintie 1
P.O. Box 65
Espoo, Finland FI-02101

Terhi Koivu-Tikkanen, PhD
Specialist, Bioanalytics Oursourcing
Contract Manager
Orion Corporation ORION PHARMA
Orionintie 1, PO Box 65
FI-02101, Espoo, Finland

Pharmadax Inc.
2F, No. 186 Fuxing N. Rd.
Zhongshan Dist.
Taipei City, CA Taiwan R.O.C. 104

**Error! Unknown document property name.**